

# INDUSTRY INTELLIGENCE REPORTS℠
## HELPING OUR MEMBERS MAKE INFORMED DECISIONS

# FIREARM PRODUCTION
## IN THE UNITED STATES
### WITH FIREARM IMPORT AND EXPORT DATA

Providing a comprehensive overview of firearm production trends spanning a period of 28 years, this report is based primarily on the data sourced from the Bureau of Alcohol, Tobacco, Firearms and Explosives' (ATF's) Annual Firearms Manufacturing and Export Reports (AFMER). Every effort has been made to provide accurate and updated information so the reader may keep this edition as a reliable resource for trend information. Production data is a leading indicator of industry performance; this is especially true when combined with other valuable sources of information.

This edition includes manufacturing trends for ammunition as sourced from Census Bureau's Annual Survey of Manufacturers (ASM) used for all years that fall between the fifth-year economic census reports. Import and export statistics for firearms compiled from the U.S. International Trade Commission (USITC) are presented in conjunction with the AFMER numbers to provide a more accurate picture of the historical production that has been made available to the U.S. market. These data sources, when used collectively, help to provide an overview of the firearm and ammunition manufacturing industries.

Information on production, imports, exports and other manufacturing variables are only a piece of a more complex puzzle of the firearm industry. Other factors outside of the manufacturing sector, such as the retail sector, the economy and frequently the political climate, must all be taken into consideration.  The limitation of the AFMER data is that it reflects historic trends; however, using the data in combination with other reports does provide a more complete picture of the industry. Firearm and ammunition production provide a very significant contribution to the national economy in terms of jobs, wages, and benefits. In addition, capital expenditures on materials (energy, equipment, fuels) help boost local economies.

### KEY FINDINGS

- The average annual production of firearms in the U.S. was 5,400,893 for the last quarter century.

- Total firearm production reported in the 2018 AFMER was 7,948,473 – an increase of 0.6% over 2017 reported figures.

- Long guns totaled 3,441,297 and accounted for 43.3% of total 2018 U.S. firearm production. Of that, rifles totaled 2,905,178 (84.4% of long gun production) and shotguns totaled 536,119 (15.6%).

*See back for all Key Findings



**NSSF®**
*The Firearm Industry Trade Association*



EXHIBIT

## U.S. Firearm Production (1991 – 2018)

| Year | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long Guns | Production Total (a) | % Change in Total Production Year over Year |
|---|---|---|---|---|---|---|---|---|
| 1991 | 1,378,252 | 456,966 | 1,835,218 | 883,482 | 828,426 | 1,711,908 | 3,547,126 | -7.8% |
| 1992 | 1,669,537 | 469,413 | 2,138,950 | 1,001,708 | 1,018,204 | 2,019,912 | 4,158,862 | 17.2% |
| 1993 | 2,093,362 | 562,292 | 2,655,654 | 1,173,694 | 1,148,939 | 2,322,633 | 4,978,287 | 19.7% |
| 1994 | 2,004,298 | 586,450 | 2,590,748 | 1,316,607 | 1,254,924 | 2,571,531 | 5,162,279 | 3.7% |
| 1995 | 1,195,284 | 527,664 | 1,722,948 | 1,441,120 | 1,176,958 | 2,618,078 | 4,341,026 | -15.9% |
| 1996 | 987,528 | 498,944 | 1,486,472 | 1,424,315 | 925,732 | 2,350,047 | 3,836,519 | -11.6% |
| 1997 | 1,036,077 | 370,428 | 1,406,505 | 1,251,341 | 915,978 | 2,167,319 | 3,573,824 | -6.8% |
| 1998 | 960,365 | 324,390 | 1,284,755 | 1,345,899 | 1,036,520 | 2,382,419 | 3,667,174 | 2.6% |
| 1999 | 995,446 | 335,784 | 1,331,230 | 1,569,685 | 1,106,995 | 2,676,680 | 4,007,910 | 9.3% |
| 2000 | 962,901 | 318,960 | 1,281,861 | 1,583,042 | 898,442 | 2,481,484 | 3,763,345 | -6.1% |
| 2001 | 626,836 | 320,143 | 946,979 | 1,284,554 | 679,813 | 1,964,367 | 2,911,346 | -22.6% |
| 2002 | 741,514 | 347,070 | 1,088,584 | 1,515,286 | 741,325 | 2,256,611 | 3,345,195 | 14.9% |
| 2003 | 811,660 | 309,364 | 1,121,024 | 1,430,324 | 726,078 | 2,156,402 | 3,277,426 | -2.0% |
| 2004 | 728,511 | 294,099 | 1,022,610 | 1,325,138 | 731,769 | 2,056,907 | 3,079,517 | -6.0% |
| 2005 | 803,425 | 274,205 | 1,077,630 | 1,431,372 | 709,313 | 2,140,685 | 3,218,315 | 4.5% |
| 2006 | 1,021,260 | 382,069 | 1,403,329 | 1,496,505 | 714,618 | 2,211,123 | 3,614,452 | 12.3% |
| 2007 | 1,219,664 | 391,334 | 1,610,998 | 1,610,923 | 645,231 | 2,256,154 | 3,867,152 | 7.0% |
| 2008 | 1,387,271 | 431,753 | 1,819,024 | 1,746,139 | 630,710 | 2,376,849 | 4,195,873 | 8.5% |
| 2009 | 1,868,268 | 547,547 | 2,415,815 | 2,253,103 | 752,699 | 3,005,802 | 5,421,617 | 29.2% |
| 2010 | 2,087,577 | 558,927 | 2,646,504 | 1,830,556 | 743,378 | 2,573,934 | 5,220,438 | -3.7% |
| 2011 | 2,464,255 | 572,857 | 3,037,112 | 2,305,854 | 862,401 | 3,168,255 | 6,205,367 | 18.9% |
| 2012 | 3,311,081 | 667,357 | 3,978,438 | 3,109,940 | 949,010 | 4,058,950 | 8,037,388 | 29.5% |
| 2013 | 4,314,550 | 725,282 | 5,039,832 | 3,996,673 | 1,203,072 | 5,199,745 | 10,239,577 | 27.4% |
| 2014 | 3,602,577 | 744,047 | 4,346,624 | 3,379,009 | 935,411 | 4,314,420 | 8,661,044 | -15.4% |
| 2015 | 3,553,035 | 884,578 | 4,437,613 | 3,701,443 | 777,273 | 4,478,716 | 8,916,329 | 2.9% |
| 2016 | 4,705,930 | 856,288 | 5,562,218 | 4,198,692 | 848,615 | 5,047,307 | 10,609,525 | 19.0% |
| 2017 | 3,691,006 | 720,917 | 4,411,923 | 2,821,945 | 667,350 | 3,489,295 | 7,901,218 | -25.5% |
| 2018 | 3,842,344 | 664,832 | 4,507,176 | 2,905,178 | 536,119 | 3,441,297 | 7,948,473 | 0.6% |
| TOTALS | 54,063,814 | 14,143,960 | 68,207,774 | 55,333,527 | 24,165,303 | 79,498,830 | 147,706,604 | |

Source: Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturing and Export Report (AFMER).
NOTE: Data is in total units and represents the number of firearms manufactured and disposed of in commerce during the calendar year
* Totals include firearms sold for export and law enforcement, but not military sales
(a) Does not include AFMER MISC firearms category which includes items such as pen guns and starter guns. Also adjusted to exclude/include, as noted:
From 2011 – 2018 several adjustments were made to the data in this chart due to omissions in the AFMER report (i.e.: figures for long guns manufactured by Savage Arms were omitted from the 2017 AFMER), duplication of production due to parts manufactured by machine shops (i.e.: parts reported by machine shop in addition to being reported by the firearm manufacturer resulting in double-counting) and adjustments to the miscellaneous category (i.e: Aero Precision)



**INDUSTRY INTELLIGENCE REPORTS**

# U.S. Firearm Production (1994 – 2018)
## ANNUAL AVERAGES

| Years | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long Guns | Production Total |
|---|---|---|---|---|---|---|---|
| 25 YR (1994 to 2018) | 1,956,907 | 506,212 | 2,463,118 | 2,090,986 | 846,789 | 2,937,775 | 5,400,893 |
| 20 YR (1999 to 2018) | 2,136,956 | 517,371 | 2,654,326 | 2,274,768 | 792,981 | 3,067,749 | 5,722,075 |
| 15 YR (2004 to 2018) | 2,573,384 | 581,073 | 3,154,456 | 2,540,831 | 780,465 | 3,321,296 | 6,475,752 |
| 10 YR (2009 to 2018) | 3,344,062 | 694,263 | 4,038,326 | 3,050,239 | 827,533 | 3,877,772 | 7,916,098 |
| 5 YR (2014 to 2018) | 3,878,978 | 774,132 | 4,653,111 | 3,401,253 | 752,954 | 4,154,207 | 8,807,318 |

Source: Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturing and Export Report (AFMER). Data is in total units and represents the number of firearms "manufactured and disposed of in commerce during the calendar year." Totals include firearms sold for export and law enforcement, but not military sales.

2019 Interim data prepared July 7, 2020. The interim report indicates preliminary data for which the following number of units were reported as manufactured by the manufacturer. This interim AFMER report represents firearms (including separate frames or receivers, actions or barreled actions) manufactured and disposed of in commerce during the calendar year.

| Year | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long-Guns | Production Total |
|---|---|---|---|---|---|---|---|
| MANUFACTURED | | | | | | | |
| 2019 Interim | 3,035,719 | 579,263 | 3,614,982 | 1,951,898 | 480,444 | 2,432,342 | 6,047,324 |

The full 2019 report is expected to be available approximately February 2021. Look for it at www.atf.gov.



**INDUSTRY** INTELLIGENCE REPORTS

# U.S. Firearm Production (1991 – 2018)

## Handguns



## Total Production



## Long Guns



### 2018 Production At A Glance



| Pistols by Caliber | | |
|---|---|---|
| To .22 | 417,805 | 10.9% |
| To. 25 | 25,370 | 0.7% |
| To .32 | 30,306 | 0.8% |
| To .380 | 760,044 | 19.8% |
| To 9mm | 2,062,010 | 53.7% |
| To .50 | 546,809 | 14.2% |
| | 3,842,344 | 100.0% |

| Revolver by Caliber | | |
|---|---|---|
| To .22 | 271,553 | 40.8% |
| To .32 | 1,100 | 0.2% |
| To. 357 M | 113,394 | 17.1% |
| To .38 Sp | 199,028 | 29.9% |
| To .44 M | 42,434 | 6.4% |
| To. 50 | 37,323 | 5.6% |
| | 664,832 | 100.0% |

NOTE: Caliber designations as reported in ATF reports are preceded by the word "to." This represents a range of calibers in a category. For example, the pistol "To .50" category includes .40- and .45-caliber models among others that are larger than 9mm.



Source AFMER

**INDUSTRY INTELLIGENCE REPORTS**

## U.S. Pistol Production by Caliber (1991 – 2018)



Pistols

| Year | To .22 | To .25 | To .32 | To .380 | To 9mm | To .50 | TOTALS |
|---|---|---|---|---|---|---|---|
| 1991 | 306,088 | 252,370 | 55,007 | 215,595 | 358,228 | 190,964 | 1,378,252 |
| 1992 | 352,621 | 253,955 | 50,916 | 371,095 | 468,182 | 172,768 | 1,669,537 |
| 1993 | 452,509 | 277,306 | 52,268 | 508,469 | 586,039 | 216,771 | 2,093,362 |
| 1994 | 449,495 | 119,769 | 25,972 | 313,915 | 750,693 | 344,454 | 2,004,298 |
| 1995 | 260,059 | 51,025 | 19,220 | 182,801 | 398,472 | 283,707 | 1,195,284 |
| 1996 | 206,485 | 41,156 | 20,709 | 166,089 | 319,696 | 233,393 | 987,528 |
| 1997 | 250,983 | 43,103 | 43,623 | 154,046 | 303,212 | 241,110 | 1,036,077 |
| 1998 | 184,836 | 50,936 | 62,338 | 98,266 | 284,374 | 279,615 | 960,365 |
| 1999 | 229,852 | 24,393 | 52,632 | 81,881 | 270,298 | 336,390 | 995,446 |
| 2000 | 184,577 | 23,198 | 60,527 | 108,523 | 277,176 | 308,900 | 962,901 |
| 2001 | 123,374 | 5,697 | 57,823 | 41,634 | 213,378 | 184,930 | 626,836 |
| 2002 | 144,722 | 10,009 | 53,999 | 59,476 | 205,197 | 268,111 | 741,514 |
| 2003 | 189,785 | 10,987 | 43,471 | 79,788 | 219,668 | 267,961 | 811,660 |
| 2004 | 211,473 | 10,140 | 32,435 | 68,291 | 182,493 | 223,679 | 728,511 |
| 2005 | 139,178 | 10,455 | 29,024 | 107,386 | 299,681 | 217,701 | 803,425 |
| 2006 | 141,651 | 9,625 | 39,197 | 126,939 | 352,383 | 351,465 | 1,021,260 |
| 2007 | 180,419 | 11,361 | 43,914 | 138,484 | 391,312 | 454,174 | 1,219,664 |
| 2008 | 195,633 | 14,586 | 40,485 | 278,945 | 421,746 | 435,876 | 1,387,271 |
| 2009 | 320,697 | 15,053 | 47,396 | 390,897 | 586,364 | 507,861 | 1,868,268 |
| 2010 | 320,237 | 21,722 | 39,792 | 615,630 | 591,876 | 498,320 | 2,087,577 |
| 2011 | 357,884 | 19,182 | 13,890 | 537,063 | 838,957 | 697,279 | 2,464,255 |
| 2012 | 586,625 | 9,853 | 11,248 | 582,645 | 1,175,564 | 945,146 | 3,311,081 |
| 2013 | 554,431 | 18,578 | 6,591 | 852,663 | 1,653,900 | 1,228,387 | 4,314,550 |
| 2014 | 410,747 | 19,097 | 10,494 | 873,087 | 1,254,582 | 1,034,570 | 3,602,577 |
| 2015 | 410,041 | 11,567 | 14,763 | 819,103 | 1,531,033 | 766,528 | 3,553,035 |
| 2016 | 439,628 | 13,174 | 10,269 | 1,129,761 | 2,275,660 | 837,438 | 4,705,930 |
| 2017 | 408,705 | 11,135 | 8,152 | 848,425 | 1,756,618 | 657,971 | 3,691,006 |
| 2018 | 417,805 | 25,370 | 30,306 | 760,044 | 2,062,010 | 546,809 | 3,842,344 |
| TOTALS | 8,430,540 | 1,384,802 | 976,461 | 10,510,941 | 20,028,792 | 12,732,278 | 54,063,814 |

## Percentage of Pistols produced in the U.S. by caliber



**25 YEARS (1994–2018)**: To .22 15.0%, To .25 1.2%, To .32 1.7%, To .380 19.2%, To 9mm 38.1%, To .50 24.8%

**20 YEARS (1999–2018)**: To .22 14.0%, To .25 0.7%, To .32 1.5%, To .380 19.9%, To 9mm 38.7%, To .50 25.2%

**15 YEARS (2004–2018)**: To .22 13.2%, To .25 0.6%, To .32 1.0%, To .380 21.1%, To 9mm 39.8%, To .50 24.4%

**10 YEARS (2009–2018)**: To .22 12.6%, To .25 0.5%, To .32 0.6%, To .380 22.2%, To 9mm 41.0%, To .50 23.1%

**5 YEARS (2014–2018)**: To .22 10.8%, To .25 0.4%, To .32 0.4%, To .380 22.8%, To 9mm 45.8%, To .50 19.8%

NOTE: Caliber designations as reported in ATF reports are preceded by the word "to." This represents a range of calibers in a category. For example, the pistol "To .50" category includes .40- and .45- caliber models among others that are larger than 9mm.

Source: AFMER

## INDUSTRY INTELLIGENCE REPORTS

## U.S. Revolver Production by Caliber (1991 – 2018)




| Year | To .22 | To .32 | To .357 MAG | To .38 SPEC | To .44 MAG | To .50 | TOTALS |
|---|---|---|---|---|---|---|---|
| 1991 | 79,676 | 10,957 | 155,237 | 121,387 | 76,582 | 13,127 | 456,966 |
| 1992 | 74,408 | 10,243 | 168,720 | 120,721 | 80,705 | 14,616 | 469,413 |
| 1993 | 122,614 | 10,421 | 183,328 | 146,767 | 70,381 | 28,781 | 562,292 |
| 1994 | 133,990 | 9,160 | 170,856 | 146,630 | 89,713 | 36,101 | 586,450 |
| 1995 | 99,578 | 4,381 | 210,379 | 92,913 | 90,144 | 30,269 | 527,664 |
| 1996 | 127,119 | 3,083 | 134,910 | 115,432 | 80,456 | 37,944 | 498,944 |
| 1997 | 109,296 | 3,876 | 70,792 | 85,935 | 61,324 | 39,205 | 370,428 |
| 1998 | 68,108 | 2,602 | 73,905 | 77,289 | 64,236 | 38,250 | 324,390 |
| 1999 | 80,140 | 5,844 | 68,174 | 86,356 | 55,957 | 39,313 | 335,784 |
| 2000 | 79,472 | 1,598 | 81,017 | 59,339 | 46,931 | 50,603 | 318,960 |
| 2001 | 77,433 | 5,003 | 50,120 | 85,628 | 39,515 | 62,444 | 320,143 |
| 2002 | 86,806 | 17,599 | 95,570 | 51,472 | 46,080 | 49,543 | 347,070 |
| 2003 | 108,518 | 3,928 | 59,591 | 57,078 | 46,533 | 33,716 | 309,364 |
| 2004 | 88,570 | 3,446 | 62,640 | 54,842 | 35,097 | 49,504 | 294,099 |
| 2005 | 63,333 | 2,297 | 68,476 | 68,785 | 25,802 | 45,512 | 274,205 |
| 2006 | 84,452 | 2,242 | 99,562 | 85,321 | 54,308 | 56,184 | 382,069 |
| 2007 | 91,963 | 3,509 | 93,320 | 104,498 | 46,719 | 51,325 | 391,334 |
| 2008 | 115,511 | 6,681 | 105,944 | 133,621 | 31,135 | 38,861 | 431,753 |
| 2009 | 141,840 | 7,590 | 107,834 | 232,339 | 29,967 | 27,977 | 547,547 |
| 2010 | 131,543 | 8,605 | 126,525 | 210,762 | 45,361 | 36,131 | 558,927 |
| 2011 | 153,749 | 5,182 | 125,237 | 206,191 | 35,791 | 46,707 | 572,857 |
| 2012 | 234,164 | 1,717 | 126,594 | 203,005 | 36,116 | 65,761 | 667,357 |
| 2013 | 226,749 | 1,914 | 149,730 | 238,384 | 46,466 | 62,039 | 725,282 |
| 2014 | 200,739 | 5,260 | 151,635 | 283,990 | 41,640 | 60,783 | 744,047 |
| 2015 | 278,784 | 9,413 | 185,976 | 225,782 | 48,170 | 136,453 | 884,578 |
| 2016 | 320,773 | 7,851 | 182,564 | 248,143 | 51,451 | 45,506 | 856,288 |
| 2017 | 319,364 | 1,715 | 134,053 | 177,956 | 42,062 | 45,767 | 720,917 |
| 2018 | 271,553 | 1,100 | 113,394 | 199,028 | 42,434 | 37,323 | 664,832 |
| TOTALS | 3,693,547 | 125,596 | 2,848,798 | 3,530,719 | 1,233,408 | 1,223,221 | 12,655,289 |

### Percentage of Revolvers produced in the U.S. by caliber



Source: AFMER

## Modern Sporting Rifle Production Plus Imports Less Exports (1990 – 2018)

(estimated)

| Year | US Production less exports of MSRs | US Imports less exports of MSRs | TOTALS |
|---|---|---|---|
| 1990 | 43,000 | 31,000 | 74,000 |
| 1991 | 46,000 | 69,000 | 115,000 |
| 1992 | 33,000 | 72,000 | 105,000 |
| 1993 | 62,000 | 226,000 | 288,000 |
| 1994 | 103,000 | 171,000 | 274,000 |
| 1995 | 54,000 | 77,000 | 131,000 |
| 1996 | 27,000 | 43,000 | 70,000 |
| 1997 | 44,000 | 81,000 | 125,000 |
| 1998 | 70,000 | 75,000 | 145,000 |
| 1999 | 113,000 | 119,000 | 232,000 |
| 2000 | 86,000 | 130,000 | 216,000 |
| 2001 | 60,000 | 119,000 | 179,000 |
| 2002 | 97,000 | 145,000 | 242,000 |
| 2003 | 118,000 | 262,000 | 380,000 |
| 2004 | 107,000 | 207,000 | 314,000 |
| 2005 | 141,000 | 170,000 | 311,000 |
| 2006 | 196,000 | 202,000 | 398,000 |
| 2007 | 269,000 | 229,000 | 498,000 |
| 2008 | 444,000 | 189,000 | 633,000 |
| 2009 | 692,000 | 314,000 | 1,006,000 |
| 2010 | 444,000 | 140,000 | 584,000 |
| 2011 | 653,000 | 163,000 | 816,000 |
| 2012 | 1,308,000 | 322,000 | 1,630,000 |
| 2013 | 1,882,000 | 393,000 | 2,275,000 |
| 2014 | 950,000 | 237,000 | 1,187,000 |
| 2015 | 1,360,000 | 244,000 | 1,604,000 |
| 2016 | 2,217,000 | 230,000 | 2,447,000 |
| 2017 | 1,406,000 | 158,000 | 1,564,000 |
| 2018 | 1,729,000 | 225,000 | 1,954,000 |
| TOTALS | 14,754,000 | 5,043,000 | 19,797,000 |



## NSSF® Magazine Chart
Estimated 304 Million Detachable Pistol and Rifle Magazines in U.S. Consumer Possession 1990 – 2018



- Pistol Magazines 10 rounds or less: 106,800,000
- Pistol Magazines 11+ rounds: 71,200,000
- Rifle Magazines 10 rounds or less: 37,700,000
- Rifle Magazines 11-29 rounds: 9,400,000
- Rifle Magazines 30+ rounds: 79,200,000
- Total Magazines: 304,300,000

Source: ATF AFMER, US ITC, Industry estimates

# U.S. Production by Manufacturer (2018)

| LICENSE NAME HANDGUN | PISTOLS | REVOLVERS | TOTALS |
|---|---|---|---|
| SMITH & WESSON CORP | 886,917 | 210,333 | 1,097,250 |
| STURM, RUGER & COMPANY, INC | 704,588 | 145,534 | 850,122 |
| SIG SAUER INC | 635,155 | 0 | 635,155 |
| GLOCK INC | 247,546 | 0 | 247,546 |
| KIMBER MFG INC | 201,138 | 9,609 | 210,747 |
| HERITAGE MANUFACTURING INC | 0 | 187,104 | 187,104 |
| SCCY INDUSTRIES LLC | 169,819 | 0 | 169,819 |
| SPRINGFIELD INC | 140,037 | 0 | 140,037 |
| BROWNING ARMS COMPANY | 125,486 | 0 | 125,486 |
| TAURUS INTERNATIONAL MANUFACTURING INC | 94,600 | 0 | 94,600 |
| BERETTA USA CORP | 79,432 | 0 | 79,432 |
| KEL TEC CNC INDUSTRIES INC | 67,151 | 0 | 67,151 |
| COLT'S MANUFACTURING COMPANY LLC | 40,973 | 16,697 | 57,670 |
| FN AMERICA, LLC | 51,843 | 0 | 51,843 |
| NORTH AMERICAN ARMS INC | 365 | 49,171 | 49,536 |
| STRASSELLS MACHINE INC | 36,900 | 0 | 36,900 |
| DIAMONDBACK FIREARMS LLC | 36,591 | 0 | 36,591 |
| REMINGTON ARMS COMPANY LLC | 33,821 | 0 | 33,821 |
| COBRA ENTERPRISES OF UTAH, INC | 30,330 | 6 | 30,336 |
| CHARCO 2000 INC | 0 | 21,761 | 21,761 |
| VALLEY STEEL STAMP INC | 0 | 21,438 | 21,438 |
| PHOENIX ARMS | 20,000 | 0 | 20,000 |
| JIMENEZ ARMS INC | 19,927 | 0 | 19,927 |
| BOND ARMS, INC | 15,854 | 0 | 15,854 |
| AMERICAN TACTICAL INC | 14,946 | 0 | 14,946 |
| SAEILO, INC | 13,449 | 0 | 13,449 |
| HASKELL MANUFACTURING INC | 12,800 | 0 | 12,800 |
| PALMETTO STATE ARMORY, LLC | 9,613 | 0 | 9,613 |
| CZ-USA INC (subsid: Dan Wesson) | 8,764 | 440 | 9,204 |
| FMK FIREARMS INCORPORATED | 8,359 | 0 | 8,359 |
| DANIEL DEFENSE INC | 7,565 | 0 | 7,565 |
| IBERIA FIREARMS INC | 7,400 | 0 | 7,400 |
| CZ USA | 6,444 | 0 | 6,444 |
| FREEDOM ORDNANCE MANUFACTURING INC | 6,229 | 0 | 6,229 |
| WILSONS GUN SHOP INC | 5,759 | 0 | 5,759 |
| CMMG INC | 5,730 | 0 | 5,730 |
| TRAILBLAZER FIREARMS LLC | 5,337 | 0 | 5,337 |
| STI FIREARMS LLC | 5,204 | 0 | 5,204 |
| ALPHATECH INC | 4,775 | 0 | 4,775 |
| KRISS USA, INC | 4,378 | 0 | 4,378 |
| HENRY RAC HOLDING CORP | 4,326 | 0 | 4,326 |
| HECKLER & KOCH, INC | 4,308 | 0 | 4,308 |
| PAUWAY CORP | 4,250 | 0 | 4,250 |
| RADICAL FIREARMS LLC | 3,907 | 0 | 3,907 |
| FULL CONCEAL INC | 3,675 | 0 | 3,675 |
| CENTURY ARMS INC | 3,299 | 0 | 3,299 |
| MASTERPIECE ARMS HOLDING COMPANY | 3,045 | 0 | 3,045 |
| DEL-TON, INC | 2,750 | 0 | 2,750 |
| PTR INDUSTRIES INC | 2,676 | 0 | 2,676 |
| VLH INC | 2,587 | 0 | 2,587 |
| HONOR DEFENSE LLC | 2,447 | 0 | 2,447 |
| NIGHTHAWK CUSTOM LLC | 2,429 | 0 | 2,429 |
| POLYMER80 INC | 2,203 | 0 | 2,203 |
| EXTAR LLC | 1,609 | 0 | 1,609 |
| FRANK ROTH CO INC | 0 | 1,490 | 1,490 |
| WHALLEY PRECISION INC | 1,479 | 0 | 1,479 |
| FEDERAL ARMAMENT LLC | 1,158 | 0 | 1,158 |
| LES BAER CUSTOM INC | 1,153 | 0 | 1,153 |
| LWRC INTERNATIONAL | 1,135 | 0 | 1,135 |
| ARES DEFENSE SYSTEMS INC | 1,126 | 0 | 1,126 |
| TOTALS | 3,842,346 | 664,832 | 4,507,176 |

NOTE: Manufacturers producing less than 1,000 handguns in 2018 are not displayed above, but all reported units are included in the total.

| LICENSE NAME LONG GUNS | RIFLES | SHOTGUNS | TOTALS |
|---|---|---|---|
| STURM, RUGER & COMPANY, INC | 731,585 | 10 | 731,595 |
| REMINGTON ARMS COMPANY LLC | 273,246 | 155,488 | 428,734 |
| SAVAGE ARMS, INC | 370,443 | 15,265 | 385,708 |
| MAVERICK ARMS, INC | 77,747 | 249,183 | 326,930 |
| SMITH & WESSON CORP | 278,372 | 228 | 278,600 |
| HENRY RAC HOLDING CORP | 238,158 | 3,914 | 242,072 |
| KEL TEC CNC INDUSTRIES INC | 74,557 | 22,698 | 97,255 |
| SPRINGFIELD INC | 63,536 | 0 | 63,536 |
| BP FIREARMS COMPANY LLC | 58,243 | 0 | 58,243 |
| HENRY WISCONSIN LLC | 42,443 | 14,439 | 56,882 |
| KEYSTONE SPORTING ARMS LLC | 48,300 | 0 | 48,300 |
| DIAMONDBACK FIREARMS LLC | 46,593 | 0 | 46,593 |
| AERO PRECISION LLC | 43,000 | 0 | 43,000 |
| STRASSELLS MACHINE INC | 39,500 | 0 | 39,500 |
| WEATHERBY INC | 28,925 | 10,297 | 39,222 |
| AMERICAN TACTICAL INC | 31,747 | 3,116 | 34,863 |
| DEL-TON, INC | 33,416 | 0 | 33,416 |
| OUTDOOR COLORS LLC | 15,137 | 17,853 | 32,990 |
| BERETTA USA CORP | 2,496 | 25,669 | 28,165 |
| SIG SAUER INC | 26,799 | 0 | 26,799 |
| CENTURY ARMS INC | 24,249 | 0 | 24,249 |
| DANIEL DEFENSE INC | 23,884 | 47 | 23,931 |
| COLT'S MANUFACTURING COMPANY LLC | 21,613 | 0 | 21,613 |
| PALMETTO STATE ARMORY, LLC | 20,990 | 0 | 20,990 |
| TDJ INC | 17,191 | 0 | 17,191 |
| RADICAL FIREARMS LLC | 15,809 | 0 | 15,809 |
| STAG ARMS LLC | 13,735 | 0 | 13,735 |
| KIMBER MFG INC | 13,674 | 0 | 13,674 |
| WM C ANDERSON INC | 13,336 | 0 | 13,336 |
| WINDHAM WEAPONRY INC | 11,240 | 0 | 11,240 |
| STRATEGIC ARMORY CORPS LLC | 8,120 | 0 | 8,120 |
| ROCK RIVER ARMS INC | 7,679 | 0 | 7,679 |
| LWRC INTERNATIONAL | 7,414 | 0 | 7,414 |
| I O INC | 7,343 | 0 | 7,343 |
| FEDERAL ARMAMENT LLC | 2,205 | 5,115 | 7,320 |
| CZ USA | 7,152 | 137 | 7,289 |
| BRAVO COMPANY MFG INC | 7,001 | 0 | 7,001 |
| PTR INDUSTRIES INC | 6,924 | 0 | 6,924 |
| BARRETT FIREARMS MFG INC | 6,187 | 286 | 6,473 |
| SAEILO, INC | 6,166 | 0 | 6,166 |
| O F MOSSBERG & SONS INC | 5,601 | 0 | 5,601 |
| PATRIOT ORDNANCE FACTORY INC | 4,863 | 0 | 4,863 |
| FN AMERICA, LLC | 4,803 | 0 | 4,803 |
| BEAR CREEK ARSENAL LLC | 4,305 | 0 | 4,305 |
| KRISS USA, INC | 4,170 | 0 | 4,170 |
| FORGE METAL FINISHING INC | 0 | 3,958 | 3,958 |
| BLACK RAIN ORDNANCE INC | 3,933 | 0 | 3,933 |
| CMMG INC | 3,621 | 0 | 3,621 |
| STANDARD MANUFACTURING CO LLC | 197 | 3,119 | 3,316 |
| JAMES RIVER ARMORY | 3,187 | 0 | 3,187 |
| TACTICAL SOLUTIONS INC | 2,988 | 0 | 2,988 |
| BROWNELLS INC | 2,687 | 0 | 2,687 |
| ALEX PRO FIREARMS LLC | 2,587 | 0 | 2,587 |
| PRIMARY WEAPONS SYSTEMS INC | 2,374 | 0 | 2,374 |
| TROY INDUSTRIES INC | 2,271 | 0 | 2,271 |
| WILSONS GUN SHOP INC | 2,003 | 144 | 2,147 |
| ADAMS ARMS LLC | 2,095 | 0 | 2,095 |
| FMK FIREARMS INCORPORATED | 2,075 | 0 | 2,075 |
| GOOD TIME OUTDOORS INC | 2,021 | 0 | 2,021 |
| DESERT TECH LLC | 2,013 | 0 | 2,013 |
| TOTALS | 2,905,178 | 541,119 | 3,441,297 |

NOTE: Manufacturers producing less than 2,000 long guns in 2018 are not displayed above, but all reported units are included in the total.

# Top 25 Manufacturers of Firearms Manufactured in the U.S.

(Based on Total U.S. Production in 2018)

| LICENSE NAME | PISTOLS | REVOLVERS | TOTAL HANDGUNS | RIFLES | SHOTGUNS | TOTAL LONG GUNS | TOTAL FIREARMS MANUFACTURED | % OF TOTAL 2018 U.S. HANDGUN & LONG GUN PRODUCTION |
|---|---|---|---|---|---|---|---|---|
| STURM, RUGER & COMPANY, INC | 704,588 | 145,534 | 850,122 | 731,585 | 10 | 731,595 | 1,581,717 | 19.9% |
| SMITH & WESSON CORP | 886,917 | 210,333 | 1,097,250 | 278,372 | 228 | 278,600 | 1,375,850 | 17.3% |
| SIG SAUER INC | 635,155 | 0 | 635,155 | 26,799 | 0 | 26,799 | 661,954 | 8.3% |
| REMINGTON ARMS COMPANY LLC | 33,821 | 0 | 33,821 | 273,246 | 155,488 | 428,734 | 462,555 | 5.8% |
| SAVAGE ARMS, INC | 0 | 0 | 0 | 370,443 | 15,265 | 385,708 | 385,708 | 4.9% |
| MAVERICK ARMS, INC | 0 | 0 | 0 | 77,747 | 249,183 | 326,930 | 326,930 | 4.1% |
| GLOCK INC | 247,546 | 0 | 247,546 | 0 | 0 | 0 | 247,546 | 3.1% |
| HENRY RAC HOLDING CORP | 4,326 | 0 | 4,326 | 238,158 | 3,914 | 242,072 | 246,398 | 3.1% |
| KIMBER MFG INC | 201,138 | 9,609 | 210,747 | 13,674 | 0 | 13,674 | 224,421 | 2.8% |
| SPRINGFIELD INC | 140,037 | 0 | 140,037 | 63,536 | 0 | 63,536 | 203,573 | 2.6% |
| HERITAGE MANUFACTURING INC | 0 | 187,104 | 187,104 | 0 | 0 | 0 | 187,104 | 2.4% |
| SCCY INDUSTRIES LLC | 169,819 | 0 | 169,819 | 0 | 0 | 0 | 169,819 | 2.1% |
| KEL TEC CNC INDUSTRIES INC | 67,151 | 0 | 67,151 | 74,557 | 22,698 | 97,255 | 164,406 | 2.1% |
| BROWNING ARMS COMPANY | 125,486 | 0 | 125,486 | 912 | 0 | 912 | 126,398 | 1.6% |
| BERETTA USA CORP | 79,432 | 0 | 79,432 | 2,496 | 25,669 | 28,165 | 107,597 | 1.4% |
| TAURUS INTERNATIONAL MANUFACTURING INC | 94,600 | 0 | 94,600 | 97 | 0 | 97 | 94,697 | 1.2% |
| DIAMONDBACK FIREARMS LLC | 36,591 | 0 | 36,591 | 46,593 | 0 | 46,593 | 83,184 | 1.0% |
| COLT'S MANUFACTURING COMPANY LLC | 40,973 | 16,697 | 57,670 | 21,613 | 0 | 21,613 | 79,283 | 1.0% |
| STRASSELLS MACHINE INC | 36,900 | 0 | 36,900 | 39,500 | 0 | 39,500 | 76,400 | 1.0% |
| BP FIREARMS COMPANY LLC | 0 | 0 | 0 | 58,243 | 0 | 58,243 | 58,243 | 0.7% |
| HENRY WISCONSIN LLC | 11 | 0 | 11 | 42,443 | 14,439 | 56,882 | 56,893 | 0.7% |
| FN AMERICA, LLC | 51,843 | 0 | 51,843 | 4,803 | 0 | 4,803 | 56,646 | 0.7% |
| AMERICAN TACTICAL INC | 14,946 | 0 | 14,946 | 31,747 | 3,116 | 34,863 | 49,809 | 0.6% |
| NORTH AMERICAN ARMS INC | 365 | 49,171 | 49,536 | 0 | 0 | 0 | 49,536 | 0.6% |
| KEYSTONE SPORTING ARMS LLC | 823 | 0 | 823 | 48,300 | 0 | 48,300 | 49,123 | 0.6% |
| Total Produced in 2018 by Top 25 Manufacturers | 3,572,468 | 618,448 | 4,190,916 | 2,444,864 | 490,010 | 2,934,874 | 7,125,790 | 89.6% |
| | 93.0% | 93.0% | 93.0% | 84.2% | 91.4% | 85.3% | 89.6% | |

Source: AFMER

**INDUSTRY INTELLIGENCE REPORTS**

## U.S. Manufacturers Direct Exports at a Glance (2018)

| PISTOL MANUFACTURER | EXPORTS |
|---|---|
| SIG SAUER INC | 167,851 |
| GLOCK INC | 110,943 |
| SMITH & WESSON CORP | 25,406 |
| STURM, RUGER & COMPANY, INC | 10,196 |
| BERETTA USA CORP | 5,145 |
| FN AMERICA, LLC | 2,377 |
| KIMBER MFG INC | 2,225 |
| COLT'S MANUFACTURING COMPANY LLC | 1,812 |
| STI FIREARMS LLC | 1,048 |
| REMINGTON ARMS COMPANY LLC | 827 |
| HENRY RAC HOLDING CORP | 720 |
| SPRINGFIELD INC | 693 |
| ANGSTADT ARMS LLC | 469 |
| TAURUS INTERNATIONAL MANUFACTURING INC | 390 |
| SCCY INDUSTRIES LLC | 270 |
| STRAYER VOIGT INC / STRAYER-VOIGT LLC | 251 |
| LES BAER CUSTOM INC | 242 |
| KEL TEC CNC INDUSTRIES INC | 213 |
| KRISS USA, INC | 197 |
| FMK FIREARMS INCORPORATED | 165 |
| SAEILO, INC | 121 |
| NIGHTHAWK CUSTOM LLC | 110 |
| WILSONS GUN SHOP INC | 103 |
| V CUSTOM INC | 52 |
| FEDERAL ARMAMENT LLC | 51 |
| CABOT GUN COMPANY LLC | 51 |
| **PISTOL TOTAL** | **332,218** |

| REVOLVER MANUFACTURER | EXPORTS |
|---|---|
| SMITH & WESSON CORP | 17,009 |
| STURM, RUGER & COMPANY, INC | 3,736 |
| KIMBER MFG INC | 254 |
| NORTH AMERICAN ARMS INC | 232 |
| COLT'S MANUFACTURING COMPANY LLC | 223 |
| **REVOLVER TOTAL** | **21,498** |

| SHOTGUN MANUFACTURER | EXPORTS |
|---|---|
| REMINGTON ARMS COMPANY LLC | 13,503 |
| MAVERICK ARMS, INC | 9,610 |
| KEL TEC CNC INDUSTRIES INC | 1,378 |
| SAVAGE ARMS, INC | 1,059 |
| WEATHERBY INC | 801 |
| HENRY RAC HOLDING CORP | 718 |
| GOOD, WILLIAM J | 341 |
| BERETTA USA CORP | 308 |
| **SHOTGUN TOTAL** | **27,774** |

| RIFLE MANUFACTURERS | EXPORTS |
|---|---|
| REMINGTON ARMS COMPANY LLC | 44,239 |
| STURM, RUGER & COMPANY, INC | 39,731 |
| SAVAGE ARMS, INC | 26,335 |
| HENRY RAC HOLDING CORP | 10,885 |
| SMITH & WESSON CORP | 10,483 |
| BEAR CREEK ARSENAL LLC | 8,501 |
| MAVERICK ARMS, INC | 5,758 |
| CREED MONARCH INC | 2,510 |
| SIG SAUER INC | 2,254 |
| WEATHERBY INC | 1,790 |
| KEL TEC CNC INDUSTRIES INC | 1,412 |
| DANIEL DEFENSE INC | 897 |
| BARRETT FIREARMS MFG INC | 797 |
| BP FIREARMS COMPANY LLC | 782 |
| TDJ INC | 754 |
| TNW FIREARMS INC | 648 |
| KRISS USA, INC | 647 |
| LEWIS MACHINE & TOOL CO | 576 |
| FREEDOM ORDNANCE MANUFACTURING INC | 540 |
| JUST RIGHT CARBINES LLC | 530 |
| DESERT TECH LLC | 497 |
| KIMBER MFG INC | 478 |
| COLT'S MANUFACTURING COMPANY LLC | 461 |
| M+M INC | 446 |
| STRATEGIC ARMORY CORPS LLC | 316 |
| FEDERAL ARMAMENT LLC | 298 |
| TROY INDUSTRIES INC | 280 |
| PNEU DART INC | 244 |
| TIPPMANN ARMS COMPANY LLC | 236 |
| PATRIOT ORDNANCE FACTORY INC | 207 |
| NORDIC COMPONENTS INC | 172 |
| STAG ARMS LLC | 160 |
| SPRINGFIELD INC | 156 |
| ZDF IMPORT/EXPORT, LLC | 156 |
| AMCHAR WHOLESALE, INC | 130 |
| JARD INC | 126 |
| V CUSTOM INC | 118 |
| WINDHAM WEAPONRY INC | 70 |
| AERO PRECISION LLC | 69 |
| GUNWERKS LLC | 51 |
| **RIFLE TOTAL** | **165,573** |

Source: Annual Firearms Manufacturing and Export Report (AFMER)
NOTE: A manufacturer that reported exporting less than 50 units does not appear in the tables above.



Source: AFMER

# INDUSTRY INTELLIGENCE REPORTS

## Industry Statistics (current Snapshot)

The data listed on this page is sourced from the most current Census Bureau report. At this time it is the 2018 Annual Survey of Manufacturers. NAICS (North American Industry classification System) code 332992 represents "Small-Arms Ammunition," and NAICS code 332 represents "Fabricated-Metal-Product Manufacturing."

### DEFINITION OF TERMS

**Employees:** includes all full-time and part-time employees on the payroll of operating manufacturing establishments.

**Production workers:** includes workers (up through the line-supervisor level) actively engaged in the manufacturing process.

**Payroll:** includes the gross earnings of all employees paid in a calendar year.

**Value added:** measure of manufacturing activity derived by subtracting the cost of materials and supplies from the value of shipments (finished products and services rendered).

**Capital expenditures:** represents the total new and used expenditures reported by establishments in operation and any known plants under construction.

**Inventories:** includes products and materials held outside of the establishment, such as in warehouses (private or public).

| INDUSTRY STATISTIC | (332) Fabricated Metal Product Manufacturing (2018) | (332992) Firearms Ammunition Manufacturing (2018) | Ammunition Manufacturing as Percent of Total Fabricated Metal Product Manufacturing |
|---|---|---|---|
| **Employment & Labor Costs** | | | |
| Total number of employees | 1,400,643 | 11,851 | 0.8% |
| Number of production workers | 1,058,271 | 10,313 | 1.0% |
| Production workers hours worked | 2,048,355,000 | 21,128,000 | 1.0% |
| Production workers wages | $50,421,928,000 | $522,928,000 | 1.0% |
| Total annual payroll | $77,612,291,000 | $655,992,000 | 0.8% |
| Total fringe benefits | ** | ** | not available |
| Total annual compensation | $77,612,291,000 | $655,992,000 | 0.8% |
| **Purchased Fuels and Electric Energy Used for Heat and Power** | | | |
| Electric energy purchased (kWh) | 42,369,630,000 | 400,619,000 | 0.9% |
| Cost of electric energy | $3,617,620,000 | $31,563,000 | 0.9% |
| Cost of purchased fuels | $1,263,081,000 | D* | not available |
| Total cost of fuels and electric energy | $4,880,701,000 | $31,563,000 | 0.6% |
| **Capital Expenditures for Plant and Equipment** | | | |
| Capital expenditures for buildings and other structures | ** | ** | not available |
| Rental or lease payments (buildings and equipment) | $4,973,295,000 | $27,886,000 | 0.6% |
| Capital expenditures for machinery and equipment | ** | ** | not available |
| All other operating expenses | $29,322,789,000 | $317,891,000 | 1.1% |
| Total capital expenditures for plant and equipment | $34,296,084,000 | $345,777,000 | 1.0% |
| **Value of Manufacturers' Inventories by Stage of Fabrication** | | | |
| **Beginning of Year** | | | |
| Finished products | $18,033,061,000 | $350,082,000 | 1.9% |
| Work-in-process | $12,548,241,000 | $232,261,000 | 1.9% |
| Materials and supplies inventories | $18,501,248,000 | $202,336,000 | 1.1% |
| Total | $49,082,550,000 | $784,679,000 | 1.6% |
| **End of Year** | | | |
| Finished products | $19,272,292,000 | $379,817,000 | 2.0% |
| Work-in-process | $13,786,425,000 | $195,571,000 | 1.7% |
| Materials and supplies inventories | $20,902,305,000 | $204,010,000 | 1.0% |
| Total | $53,961,022,000 | $779,398,000 | 1.4% |
| **Manufacturing Activity** | | | |
| Total value of shipments | $375,880,137,000 | $3,960,277,000 | 1.1% |
| Total cost of materials | $171,539,777,000 | $1,659,962,000 | 1.0% |
| Value added | $206,817,774,000 | $2,293,361,000 | 1.1% |

**NOTE The fabricated metal product manufacturing (NAICS code 332) subsector consists of all of these industry groups: Forging and Stamping, NAICS 3321; Cutlery and Handtool Manufacturing, NAICS 3322; Architectural and Structural Metals Manufacturing, NAICS 3323; Boiler, Tank, and Shipping Container Manufacturing, NAICS 3324; Hardware Manufacturing, NAICS 3325; Spring and Wire Product Manufacturing; NAICS 3326, Machine Shops; Turned Product, and Screw, Nut, and Bolt Manufacturing, NAICS 3327; Coating, Engraving, Heat Treating, and Allied Activities, NAICS 3328; Other Fabricated Metal Product Manufacturing, NAICS 3329.

Source: 2018 Annual Survey of Manufacturers (ASM)
NOTE: The D* indicates that information was withheld to avoid disclosing data for individual companies. Double asterisks, **, identify data fields that are expected to be available between November 2020 and January 2021.

**INDUSTRY INTELLIGENCE REPORTS**

## Manufacturing Trends — Small Arms Ammunition (NAICS 332992)

### ALL EMPLOYEES (NUMBER)

**10-Year Average**
Small Arms Ammunition: 10,892



Values by year: 2009: 10,263; 2010: 10,730; 2011: 10,346; 2012: 10,413; 2013: 10,505; 2014: 10,660; 2015: 10,387; 2016: 11,809; 2017: 11,958; 2018: 11,851

### PAYROLL ($ IN MILLIONS)

**10-Year Average**
Small Arms Ammunition: $776M



Values by year: 2009: 696; 2010: 741; 2011: 748; 2012: 793; 2013: 842; 2014: 826; 2015: 878; 2016: 912; 2017: 687; 2018: 658



### VALUE ADDED ($ IN MILLIONS)

**10-Year Average**
Small Arms Ammunition: $2,177M



Values by year: 2009: 1,748; 2010: 1,753; 2011: 1,502; 2012: 2,291; 2013: 2,578; 2014: 2,440; 2015: 2,136; 2016: 2,460; 2017: 2,440; 2018: 2,253

### COST OF MATERIALS ($ IN MILLIONS)

**10-Year Average**
Small Arms Ammunition: $1,639M



Values by year: 2009: 1,260; 2010: 1,703; 2011: 1,830; 2012: 1,348; 2013: 1,633; 2014: 1,671; 2015: 1,872; 2016: 1,711; 2017: 1,653; 2018: 1,660

Source: U.S. Census Bureau Annual Survey of Manufacturers (ASM) and Economic Census reports

| U.S. Ammunition Consumer Market Unit Estimate | | | |
|---|---|---|---|
| **Category** | **2012** | **2015** | **2018** |
| Shotshell | 1.4 billion | 1.4 billion | 1.0 billion |
| Rimfire | 4.5 billion | 5.4 billion | 4.1 billion |
| Centerfire | 3.6 billion | 3.7 billion | 3.6 billion |
| **TOTALS** | **9.5 billion** | **10.5 billion** | **8.7 billion** |

Source: USITC and NSSF Estimates





# INDUSTRY INTELLIGENCE REPORTS

## Firearm Imports By Country (2009 – 2018) (in actual units of quantity)

**Pistols:** HTS 9302000040 [PISTOLS, SEMIAUTOMATIC EXCEPT OF HEADING 9303 OR 9304] --or-- HTS 9302000090 [PISTOLS, EXCEPT OF HEADING 9303 OR 9304, NESOI (not elsewhere specified or included)]

| COUNTRY | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Argentina | 63,872 | 74,245 | 71,838 | 75,984 | 82,635 | 43,710 | 42,304 | 75,834 | 33,676 | 39,969 | 604,067 |
| Austria | 602,146 | 431,118 | 515,396 | 821,522 | 932,117 | 794,540 | 923,986 | 1,318,204 | 1,198,740 | 927,511 | 8,465,280 |
| Belgium | 33,195 | 18,874 | 9,769 | 10,754 | 14,493 | 18,221 | 18,679 | 25,299 | 21,691 | 25,410 | 196,385 |
| Brazil | 285,075 | 206,207 | 161,597 | 215,470 | 215,895 | 113,976 | 273,792 | 455,368 | 465,652 | 501,995 | 2,895,027 |
| Bulgaria | 2,881 | 3,325 | 1,450 | 4,586 | 8,397 | 270 | 6,267 | 3,290 | 1,174 | 1,293 | 32,933 |
| Canada | 10,544 | 6 | 2 | 13 | 36 | 134 | 15 | 4 | 106 | 1 | 10,861 |
| Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| Croatia | 272,204 | 239,021 | 211,001 | 389,014 | 451,657 | 441,337 | 338,535 | 574,486 | 326,653 | 295,107 | 3,539,015 |
| Czech Republic | 49,408 | 19,531 | 18,588 | 38,540 | 37,467 | 47,104 | 71,889 | 107,600 | 140,653 | 184,926 | 715,706 |
| Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 75 |
| Finland | 0 | 0 | 0 | 1 | 0 | 52 | 0 | 5 | 3 | 130 | 191 |
| France | 0 | 0 | 10 | 465 | 15 | 0 | 13 | 34 | 25 | 263 | 825 |
| Germany | 282,075 | 221,446 | 254,574 | 402,566 | 502,117 | 282,018 | 225,052 | 416,961 | 325,829 | 307,085 | 3,219,723 |
| Hungary | 7,950 | 349 | 311 | 695 | 777 | 898 | 1,521 | 852 | 488 | 883 | 14,724 |
| Israel | 10,238 | 2,645 | 9,995 | 20,017 | 23,979 | 13,189 | 15,618 | 22,342 | 15,174 | 11,979 | 145,176 |
| Italy | 81,811 | 86,867 | 63,540 | 154,999 | 171,221 | 106,462 | 48,909 | 129,456 | 124,490 | 97,909 | 1,065,664 |
| Japan | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 40 |
| Norway | 14 | 21 | 14 | 0 | 1 | 10 | 28 | 23 | 0 | 24 | 135 |
| Pakistan | 0 | 0 | 0 | 0 | 161 | 250 | 575 | 175 | 400 | 0 | 1,561 |
| Philippines | 27,294 | 38,572 | 48,908 | 73,430 | 131,898 | 62,823 | 66,408 | 78,314 | 68,754 | 100,802 | 697,203 |
| Poland | 10,234 | 3,922 | 20,895 | 9,806 | 8,406 | 12,094 | 10,276 | 11 | 45 | 5,431 | 81,120 |
| Romania | 10,571 | 16,945 | 13,775 | 3,579 | 3,655 | 5,800 | 9,460 | 5,272 | 10,311 | 23,562 | 102,930 |
| Russia | 90 | 1,050 | 5,400 | 61 | 772 | 0 | 0 | 60 | 17 | 0 | 7,450 |
| Serbia | 3,038 | 12,455 | 720 | 29,204 | 48,786 | 10,180 | 18,066 | 12,823 | 16,470 | 5,575 | 157,317 |
| Slovakia | 0 | 0 | 0 | 801 | 1,204 | 417 | 1,075 | 1,223 | 2,196 | 1,996 | 8,912 |
| Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 1,058 | 7,083 | 6,014 | 3,232 | 17,387 |
| South Africa | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 18 | 35 |
| South Korea | 20 | 29 | 0 | 1,021 | 3,879 | 62 | 0 | 47 | 0 | 70 | 5,128 |
| Spain | 410 | 989 | 322 | 376 | 262 | 10,485 | 83 | 622 | 22,793 | 21,022 | 57,364 |
| Sweden | 0 | 0 | 13 | 45 | 31 | 9 | 0 | 0 | 4 | 35 | 137 |
| Switzerland | 2,207 | 735 | 979 | 3,110 | 5,508 | 2,222 | 3,953 | 2,289 | 6,982 | 10,600 | 38,585 |
| Turkey | 17,984 | 15,825 | 15,408 | 25,798 | 92,321 | 17,446 | 61,948 | 87,999 | 81,330 | 70,923 | 486,982 |
| United Arab Em | 0 | 0 | 0 | 3,814 | 909 | 47 | 0 | 110 | 300 | 0 | 5,180 |
| United Kingdom | 0 | 1 | 4,355 | 1 | 63 | 149 | 59 | 66 | 2 | 155 | 4,851 |
| TOTALS | 1,774,261 | 1,394,178 | 1,448,435 | 2,286,720 | 2,738,747 | 1,983,945 | 2,139,744 | 3,326,334 | 2,871,027 | 2,637,916 | 22,601,307 |



More detail on import and export data is available through the USITC website at dataweb.usitc.gov/. To obtain the highest level of product definition, use the HTS (Harmonized Tariff Schedule) 10-digit codes whenever possible.

Refer to the most current 'Harmonized Tariff Schedule' for IMPORT codes and to 'Schedule B' for EXPORT codes. Note that import and export codes do not always match.

The import and export data on DataWeb for 2010 – 2018 have been updated as of June 21, 2020 based on the latest official revisions from the Census Bureau (the first official revisions for 2020 data will not be available until June 2021).

For posted corrections pertaining to years prior to 2010, go to: census.gov/foreign-trade/statistics/corrections/index.html

**Revolvers:** HTS 9302000020 [REVOLVERS, EXCEPT OF HEADING 9303 OR 9304]

| COUNTRY | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Argentina | 303 | 0 | 0 | 200 | 0 | 100 | 0 | 0 | 0 | 0 | 603 |
| Brazil | 368,128 | 319,804 | 198,249 | 228,876 | 236,270 | 98,480 | 211,847 | 201,544 | 238,101 | 162,703 | 2,264,002 |
| Czech Republic | 6,287 | 9 | 83 | 38 | 0 | 0 | 0 | 115 | 42 | 58 | 6,632 |
| France | 0 | 0 | 0 | 2 | 350 | 163 | 8 | 420 | 497 | 233 | 1,673 |
| Germany | 9,367 | 8,431 | 9,423 | 11,416 | 11,747 | 11,906 | 12,010 | 15,383 | 15,724 | 16,224 | 121,631 |
| Italy | 16,929 | 18,536 | 27,847 | 40,238 | 53,152 | 48,617 | 45,843 | 50,665 | 49,889 | 56,311 | 408,027 |
| Philippines | 6,127 | 6,054 | 5,339 | 6,666 | 8,915 | 8,198 | 13,049 | 18,852 | 19,034 | 22,816 | 115,050 |
| Poland | 0 | 0 | 0 | 0 | 0 | 79 | 507 | 0 | 0 | 0 | 586 |
| Russia | 0 | 0 | 11,500 | 11,486 | 0 | 0 | 0 | 0 | 0 | 0 | 22,986 |
| Serbia | 0 | 0 | 0 | 0 | 1,872 | 0 | 0 | 0 | 0 | 0 | 1,872 |
| Slovakia | 1,503 | 260 | 640 | 480 | 0 | 0 | 0 | 0 | 0 | 0 | 2,883 |
| Spain | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 586 | 0 | 0 | 742 |
| Switzerland | 23 | 3 | 12 | 0 | 268 | 0 | 18 | 5 | 28 | 63 | 420 |
| Turkey | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 125 | 250 | 0 | 395 |
| Ukraine | 1,000 | 0 | 5,500 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 10,500 |
| United Arab Em | 0 | 0 | 285 | 4,995 | 0 | 0 | 0 | 0 | 0 | 0 | 5,280 |
| United Kingdom | 489 | 360 | 0 | 0 | 1 | 83 | 0 | 20 | 5 | 56 | 1,014 |
| TOTALS | 410,156 | 353,457 | 258,878 | 304,397 | 316,582 | 167,646 | 283,438 | 287,723 | 323,572 | 258,465 | 2,964,314 |



Note. Countries with limited activity over this 10-year period are not shown, however, the totals include the units from all countries.
Source: Data from the U.S. Department of Commerce and the U.S. International Trade Commission



**INDUSTRY INTELLIGENCE REPORTS**

# Firearm Imports By Country (2009 – 2018) (in actual units of quantity)

**Shotguns:** HTS 930320 [SPORTING, HUNTING OR TARGET-SHOOTING SHOTGUNS, INCLUDING COMBINATION SHOTGUN-RIFLES, EXCEPT MUZZLELOADING FIREARMS]

| Country | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austria | 245 | 497 | 1,507 | 783 | 618 | 34 | 716 | 65 | 19 | 1,264 | 5,748 |
| Belgium | 25 | 48 | 114 | 157 | 9 | 1,377 | 715 | 546 | 120 | 3,768 | 6,879 |
| Brazil | 172,369 | 169,136 | 105,676 | 125,891 | 119,090 | 58,729 | 38,225 | 39,225 | 36,947 | 61,082 | 926,370 |
| Canada | 13 | 0 | 13 | 26 | 5 | 0 | 192 | 148 | 0 | 0 | 397 |
| China | 53,336 | 61,956 | 90,952 | 154,446 | 234,486 | 112,095 | 164,818 | 149,091 | 140,171 | 111,696 | 1,273,047 |
| Czech Republic | 1,738 | 34 | 6 | 0 | 142 | 50 | 109 | 22 | 15 | 43 | 2,159 |
| France | 20 | 20 | 10 | 6,284 | 10 | 9 | 23 | 84 | 116 | 79 | 6,655 |
| Germany | 1,254 | 2,364 | 2,204 | 3,467 | 1,370 | 1,224 | 1,547 | 2,371 | 2,284 | 3,589 | 21,674 |
| Hungary | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 50 | 0 | 0 | 84 |
| Italy | 140,500 | 139,182 | 137,767 | 170,460 | 212,557 | 206,773 | 199,231 | 182,368 | 138,323 | 168,368 | 1,695,529 |
| Japan | 1,148 | 344 | 1,834 | 2,875 | 1,525 | 652 | 907 | 766 | 733 | 931 | 11,715 |
| Pakistan | 5 | 4 | 0 | 0 | 19 | 0 | 335 | 0 | 250 | 0 | 613 |
| Philippines | 560 | 1,139 | 950 | 5,500 | 9,800 | 6,496 | 6,400 | 7,100 | 3,100 | 8,050 | 49,095 |
| Portugal | 5 | 704 | 2,115 | 2,384 | 6,415 | 3,465 | 4,175 | 78 | 10 | 33 | 19,384 |
| Russia | 60,937 | 3,708 | 50,837 | 47,360 | 34,904 | 21,830 | 5,150 | 12,420 | 7,410 | 14 | 244,570 |
| Spain | 4,628 | 1,722 | 1,328 | 1,692 | 1,620 | 1,746 | 839 | 2,637 | 4,191 | 1,554 | 21,957 |
| Sweden | 133 | 42 | 0 | 238 | 143 | 228 | 2 | 183 | 91 | 27 | 1,087 |
| Turkey | 113,618 | 122,721 | 122,682 | 174,212 | 306,312 | 233,371 | 220,310 | 335,190 | 295,362 | 342,184 | 2,265,962 |
| United Kingdom | 8,046 | 6,099 | 8,251 | 8,836 | 8,922 | 490 | 578 | 4,042 | 2,847 | 3,864 | 51,975 |
| TOTALS | 558,679 | 509,792 | 530,564 | 704,828 | 937,962 | 648,592 | 644,274 | 736,443 | 631,998 | 706,548 | 6,604,900 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC).
NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed.

**Rifles:** HTS 930330 [SPORTING, HUNTING OR TARGET-SHOOTING RIFLES, EXCEPT MUZZLELOADING FIREARMS AND COMBINATION SHOTGUN-RIFLES] (Adjusted to EXCLUDE HTS codes 9303304010 & 9303308005 - Telescopic Sights Imported with Rifles)

| Country | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Australia | 2 | 5 | 23 | 1 | 1 | 0 | 0 | 61 | 0 | 820 | 913 |
| Austria | 2,593 | 2,756 | 6,192 | 6,319 | 8,966 | 2,988 | 1,109 | 3,387 | 3,113 | 4,778 | 42,201 |
| Belgium | 21,819 | 16,017 | 16,317 | 20,634 | 29,920 | 34,067 | 54,497 | 58,129 | 40,268 | 29,651 | 321,319 |
| Brazil | 94,858 | 46,243 | 156,847 | 316,577 | 404,234 | 56,411 | 78,585 | 31,204 | 19,317 | 138,931 | 1,343,207 |
| Bulgaria | 5,142 | 0 | 0 | 10,790 | 31,087 | 12,900 | 5,100 | 290 | 1,816 | 3,000 | 70,125 |
| Canada | 161,552 | 134,519 | 156,860 | 267,993 | 292,404 | 258,803 | 276,821 | 225,108 | 202,119 | 172,406 | 2,148,585 |
| China | 0 | 0 | 0 | 0 | 1,050 | 4,049 | 0 | 0 | 0 | 0 | 5,099 |
| Czech Republic | 16,774 | 15,072 | 20,236 | 23,264 | 25,507 | 25,412 | 28,125 | 31,385 | 27,080 | 27,877 | 240,732 |
| Denmark | 157 | 179 | 169 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 586 |
| Finland | 32,623 | 26,464 | 23,417 | 33,536 | 43,858 | 40,183 | 50,492 | 56,614 | 35,285 | 34,728 | 377,200 |
| France | 60 | 42 | 64 | 64 | 47 | 50 | 482 | 307 | 739 | 544 | 2,399 |
| Germany | 101,939 | 32,476 | 42,116 | 96,013 | 134,305 | 39,376 | 16,008 | 30,229 | 9,976 | 15,043 | 517,481 |
| Hungary | 18,050 | 0 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 18,754 |
| Israel | 0 | 0 | 0 | 1 | 18,502 | 27,771 | 4,302 | 24,965 | 6,615 | 3,678 | 85,834 |
| Italy | 21,829 | 16,393 | 12,222 | 20,705 | 53,115 | 27,943 | 26,981 | 18,873 | 14,526 | 18,276 | 230,863 |
| Japan | 83,329 | 49,946 | 59,471 | 71,538 | 76,399 | 89,657 | 87,012 | 98,324 | 76,676 | 67,825 | 760,177 |
| Mexico | 1,770 | 0 | 0 | 0 | 200 | 800 | 0 | 0 | 0 | 0 | 2,770 |
| Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| New Zealand | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 8 |
| Philippines | 4,092 | 2,050 | 1,430 | 2,437 | 5,909 | 7,435 | 5,603 | 4,847 | 3,725 | 7,430 | 44,958 |
| Poland | 1,313 | 0 | 1,081 | 2,170 | 510 | 1,454 | 527 | 5 | 778 | 2,576 | 10,414 |
| Portugal | 14,173 | 4,740 | 0 | 250 | 4 | 1,298 | 2,117 | 1,842 | 8,037 | 6,287 | 38,748 |
| Romania | 82,312 | 33,855 | 37,648 | 46,533 | 44,734 | 14,039 | 17,870 | 8,220 | 5,735 | 7,053 | 297,999 |
| Russia | 22,933 | 50,547 | 87,681 | 74,512 | 71,230 | 29,864 | 4,404 | 28,832 | 8,430 | 0 | 378,433 |
| Serbia | 1,224 | 13,468 | 7,562 | 20,320 | 44,672 | 12,720 | 17,357 | 18,139 | 8,394 | 154 | 144,010 |
| South Africa | 0 | 4 | 14 | 0 | 0 | 0 | 4 | 8 | 2 | 10 | 42 |
| Spain | 1,532 | 6,898 | 10,015 | 18,989 | 17,403 | 9,411 | 25,393 | 26,679 | 39,632 | 56,182 | 212,134 |
| Sweden | 55 | 0 | 138 | 114 | 375 | 758 | 113 | 552 | 298 | 75 | 2,478 |
| Switzerland | 2,275 | 1,260 | 441 | 163 | 3,607 | 3,889 | 510 | 526 | 674 | 1,917 | 15,262 |
| Turkey | 200 | 400 | 1,153 | 475 | 0 | 15 | 339 | 2,428 | 1,330 | 2,020 | 8,360 |
| Ukraine | 0 | 6,800 | 10,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,400 |
| United Kingdom | 5,183 | 6,665 | 3,979 | 3,575 | 4,243 | 5,028 | 4,683 | 6,019 | 4,748 | 5,680 | 49,803 |
| TOTALS | 697,800 | 466,799 | 656,256 | 1,039,716 | 1,313,678 | 706,362 | 708,436 | 676,987 | 519,400 | 607,293 | 7,392,727 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC).
NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed. Units posted under Russia in 2009 were revised per posted corrections, Census Bureau.



**Muzzleloaders:** HTS=930310 [MUZZLELOADING]

| Country | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brazil | 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| China | 56 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 1,706 |
| France | 0 | 0 | 0 | 0 | 2,300 | 0 | 2 | 0 | 0 | 2,355 | 4,657 |
| Germany | 30 | 5 | 4,183 | 0 | 0 | 0 | 401 | 0 | 0 | 60 | 4,679 |
| India | 27 | 87 | 21 | 90 | 135 | 26 | 28 | 0 | 0 | 0 | 414 |
| Italy | 37,595 | 26,171 | 32,613 | 40,559 | 44,007 | 51,730 | 42,077 | 37,499 | 38,472 | 31,060 | 381,783 |
| Spain | 103,468 | 129,472 | 128,778 | 124,509 | 133,189 | 122,861 | 111,834 | 112,951 | 107,112 | 104,701 | 1,178,875 |
| Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 0 | 87 | 152 |
| United Kingdom | 0 | 83 | 0 | 0 | 0 | 0 | 498 | 1 | 1 | 1,934 | 2,517 |
| TOTALS | 141,656 | 155,818 | 167,095 | 165,158 | 179,631 | 174,919 | 154,848 | 150,518 | 145,989 | 140,347 | 1,575,979 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC).
NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed.

**INDUSTRY INTELLIGENCE REPORTS**

## U.S. Imports for Consumption (1991 – 2018)

| Year | Revolvers & Pistols (930200) | Rifles (930330) | Shotguns (930320) | Muzzleloaders (930310) | TOTAL FIREARMS |
|---|---|---|---|---|---|
| 1991 | 692,282 | 348,765 | 98,645 | 179,674 | 1,319,366 |
| 1992 | 876,314 | 407,643 | 325,345 | 148,679 | 1,757,981 |
| 1993 | 1,169,123 | 749,433 | 132,502 | 197,899 | 2,248,957 |
| 1994 | 1,383,279 | 733,277 | 142,590 | 259,975 | 2,519,121 |
| 1995 | 825,127 | 286,218 | 136,733 | 331,168 | 1,579,246 |
| 1996 | 663,801 | 234,931 | 145,676 | 221,585 | 1,265,993 |
| 1997 | 1,316,931 | 266,869 | 142,067 | 185,145 | 1,911,012 |
| 1998 | 590,661 | 229,051 | 163,663 | 186,514 | 1,169,889 |
| 1999 | 677,757 | 313,980 | 335,489 | 155,764 | 1,482,990 |
| 2000 | 712,661 | 321,316 | 332,704 | 259,315 | 1,625,996 |
| 2001 | 710,958 | 322,201 | 428,308 | 345,534 | 1,807,001 |
| 2002 | 971,135 | 458,684 | 498,535 | 380,499 | 2,308,853 |
| 2003 | 762,764 | 517,509 | 498,677 | 353,673 | 2,132,623 |
| 2004 | 838,856 | 491,932 | 507,050 | 379,883 | 2,217,721 |
| 2005 | 878,172 | 448,862 | 546,261 | 244,564 | 2,117,859 |
| 2006 | 1,164,973 | 516,127 | 607,894 | 208,279 | 2,497,273 |
| 2007 | 1,387,428 | 612,837 | 725,635 | 222,404 | 2,948,304 |
| 2008 | 1,468,062 | 538,283 | 535,960 | 170,998 | 2,713,303 |
| 2009 | 2,184,417 | 697,800 | 558,679 | 141,656 | 3,582,552 |
| 2010 | 1,747,635 | 466,799 | 509,792 | 155,818 | 2,880,044 |
| 2011 | 1,707,313 | 656,256 | 530,564 | 167,095 | 3,061,228 |
| 2012 | 2,591,117 | 1,039,716 | 704,828 | 165,158 | 4,500,819 |
| 2013 | 3,055,329 | 1,313,678 | 937,952 | 179,631 | 5,486,590 |
| 2014 | 2,151,591 | 706,362 | 648,592 | 174,919 | 3,681,464 |
| 2015 | 2,423,182 | 708,436 | 644,274 | 154,848 | 3,930,740 |
| 2016 | 3,614,057 | 676,987 | 736,443 | 150,518 | 5,178,005 |
| 2017 | 3,194,599 | 519,400 | 631,998 | 145,989 | 4,491,986 |
| 2018 | 2,896,381 | 607,293 | 706,648 | 140,347 | 4,350,669 |
| **AVERAGE** | | | | | |
| 5-year (2014 – 2018) | 2,855,962 | 643,696 | 673,591 | 153,324 | 4,326,573 |
| 10-year (2009 – 2018) | 2,556,562 | 739,273 | 660,977 | 157,598 | 4,114,410 |
| 15-year (2004 – 2018) | 2,086,874 | 666,718 | 635,505 | 186,807 | 3,575,904 |
| 20-year (1999 – 2018) | 1,756,919 | 596,723 | 581,314 | 214,845 | 3,149,801 |
| 25-year (1994 – 2018) | 1,596,727 | 547,392 | 494,280 | 219,251 | 2,857,651 |

## Total U.S. Exports (1991 – 2018)

| Year | Revolvers & Pistols (930200) | Rifles (930330) | Shotguns (930320) | Muzzleloaders (930310) | TOTAL FIREARMS |
|---|---|---|---|---|---|
| 1991 | 223,248 | 152,647 | 165,574 | 4,823 | 546,292 |
| 1992 | 210,358 | 152,062 | 157,109 | 5,065 | 524,594 |
| 1993 | 170,378 | 125,694 | 175,563 | 29,930 | 501,565 |
| 1994 | 195,031 | 131,034 | 163,031 | 31,872 | 520,968 |
| 1995 | 218,826 | 106,504 | 125,387 | 4,589 | 455,306 |
| 1996 | 193,647 | 101,961 | 115,555 | 15,908 | 427,071 |
| 1997 | 146,846 | 106,838 | 105,814 | 30,785 | 390,283 |
| 1998 | 124,295 | 85,755 | 136,652 | 11,248 | 357,950 |
| 1999 | 116,467 | 69,389 | 82,046 | 7,680 | 275,582 |
| 2000 | 80,249 | 67,188 | 95,782 | 6,063 | 249,282 |
| 2001 | 86,041 | 83,671 | 123,430 | 19,361 | 312,503 |
| 2002 | 82,338 | 102,588 | 133,559 | 8,290 | 326,775 |
| 2003 | 73,337 | 102,429 | 95,299 | 7,294 | 278,359 |
| 2004 | 69,316 | 236,525 | 94,854 | 10,035 | 410,730 |
| 2005 | 80,882 | 142,252 | 115,083 | 12,587 | 350,804 |
| 2006 | 90,944 | 150,493 | 130,310 | 9,536 | 381,283 |
| 2007 | 133,774 | 220,593 | 157,536 | 13,439 | 525,342 |
| 2008 | 151,290 | 264,114 | 171,360 | 11,849 | 598,613 |
| 2009 | 162,951 | 199,417 | 123,209 | 11,185 | 496,762 |
| 2010 | 201,231 | 205,950 | 150,956 | 12,842 | 570,979 |
| 2011 | 247,738 | 263,223 | 172,770 | 8,786 | 692,517 |
| 2012 | 220,923 | 315,783 | 180,634 | 9,841 | 727,181 |
| 2013 | 268,024 | 363,950 | 146,624 | 5,664 | 784,262 |
| 2014 | 234,329 | 431,890 | 158,471 | 9,180 | 833,870 |
| 2015 | 201,390 | 328,395 | 101,656 | 5,693 | 637,134 |
| 2016 | 240,642 | 266,589 | 81,689 | 10,603 | 599,523 |
| 2017 | 278,082 | 346,936 | 79,854 | 5,159 | 710,031 |
| 2018 | 400,172 | 309,312 | 71,994 | 35,711 | 817,189 |
| **AVERAGE** | | | | | |
| 5-year (2014 – 2018) | 270,923 | 336,624 | 98,733 | 13,269 | 719,549 |
| 10-year (2009 – 2018) | 245,548 | 303,145 | 126,786 | 11,466 | 686,945 |
| 15-year (2004 – 2018) | 198,779 | 269,695 | 129,133 | 11,474 | 609,081 |
| 20-year (1999 – 2018) | 171,006 | 223,534 | 123,356 | 11,040 | 528,936 |
| 25-year (1994 – 2018) | 171,951 | 200,111 | 124,542 | 12,608 | 509,212 |

Source: U.S. International Trade Commission (USITC)   NOTE: Rifle imports adjusted to exclude HTS codes 9303304010 and 9303308005 (telescopic sights imported with rifles.)

**INDUSTRY INTELLIGENCE REPORTS**

## U.S. Firearms Total Exports (1991 – 2018)



Source: U.S. International Trade Commission (USITC)

**INDUSTRY INTELLIGENCE REPORTS**

## Total Firearm Units Produced for the United States Market Annually

| YEAR | Handguns Produced in U.S. | Handguns Imported into U.S. | Handguns Exported out of U.S. | Total Handguns | Rifles Produced in U.S. | Rifles Imported into U.S. | Rifles Exported out of U.S. | Total Rifles | Shotguns Produced in U.S. | Shotguns Imported into U.S. | Shotguns Exported out of U.S. | Total Shotguns | TOTAL HANDGUNS, RIFLES & SHOTGUNS | % Change YoY | YEAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 1,835,218 | 692,282 | 223,248 | 2,304,252 | 883,482 | 348,765 | 152,647 | 1,079,600 | 828,426 | 98,645 | 165,574 | 761,497 | 4,145,349 | - | 1991 |
| 1992 | 2,138,950 | 876,314 | 210,358 | 2,804,906 | 1,001,708 | 407,643 | 152,062 | 1,257,289 | 1,018,204 | 325,345 | 157,109 | 1,186,440 | 5,248,635 | 26.6% | 1992 |
| 1993 | 2,655,654 | 1,169,123 | 170,378 | 3,654,399 | 1,173,694 | 749,433 | 125,694 | 1,797,433 | 1,148,939 | 132,502 | 175,563 | 1,105,878 | 6,557,710 | 24.9% | 1993 |
| 1994 | 2,590,748 | 1,383,279 | 195,031 | 3,778,996 | 1,316,607 | 733,277 | 131,034 | 1,918,850 | 1,254,924 | 142,590 | 163,031 | 1,234,483 | 6,932,329 | 5.7% | 1994 |
| 1995 | 1,722,948 | 825,127 | 218,826 | 2,329,249 | 1,441,020 | 286,218 | 106,504 | 1,620,834 | 1,176,958 | 136,733 | 125,387 | 1,188,304 | 5,138,387 | -25.9% | 1995 |
| 1996 | 1,486,472 | 663,801 | 193,647 | 1,956,626 | 1,424,315 | 234,931 | 101,961 | 1,557,285 | 925,732 | 145,676 | 115,555 | 955,853 | 4,469,764 | -13.0% | 1996 |
| 1997 | 1,406,505 | 1,316,931 | 146,846 | 2,576,590 | 1,251,341 | 266,869 | 106,838 | 1,411,372 | 915,978 | 142,067 | 105,814 | 952,231 | 4,940,193 | 10.5% | 1997 |
| 1998 | 1,284,755 | 590,661 | 124,295 | 1,751,121 | 1,345,899 | 229,051 | 85,755 | 1,489,195 | 1,036,520 | 163,663 | 136,652 | 1,063,531 | 4,303,847 | -12.9% | 1998 |
| 1999 | 1,331,230 | 677,757 | 116,467 | 1,892,520 | 1,569,685 | 313,980 | 69,389 | 1,814,276 | 1,006,995 | 335,489 | 82,046 | 1,360,438 | 5,067,234 | 17.7% | 1999 |
| 2000 | 1,281,861 | 712,661 | 80,249 | 1,914,273 | 1,583,042 | 321,316 | 67,188 | 1,837,170 | 898,442 | 332,704 | 95,782 | 1,135,364 | 4,886,807 | -3.6% | 2000 |
| 2001 | 946,979 | 710,958 | 86,041 | 1,571,896 | 1,284,554 | 322,201 | 83,671 | 1,523,084 | 679,813 | 428,308 | 123,430 | 984,691 | 4,079,671 | -16.5% | 2001 |
| 2002 | 1,088,584 | 971,135 | 82,338 | 1,977,381 | 1,515,286 | 458,684 | 102,588 | 1,871,382 | 741,325 | 498,535 | 133,559 | 1,106,301 | 4,955,064 | 21.5% | 2002 |
| 2003 | 1,121,024 | 762,764 | 73,337 | 1,810,451 | 1,430,324 | 517,509 | 102,429 | 1,845,404 | 726,078 | 498,677 | 95,299 | 1,129,456 | 4,785,311 | -3.4% | 2003 |
| 2004 | 1,022,610 | 838,856 | 69,316 | 1,792,150 | 1,325,138 | 491,932 | 236,525 | 1,580,545 | 731,769 | 507,050 | 94,854 | 1,143,965 | 4,516,660 | -5.6% | 2004 |
| 2005 | 1,077,630 | 878,172 | 80,882 | 1,874,920 | 1,431,372 | 448,862 | 142,252 | 1,737,982 | 709,313 | 546,261 | 115,083 | 1,140,491 | 4,753,393 | 5.2% | 2005 |
| 2006 | 1,403,329 | 1,164,973 | 90,944 | 2,477,358 | 1,496,505 | 516,127 | 150,493 | 1,862,139 | 714,618 | 607,894 | 130,310 | 1,192,202 | 5,531,699 | 16.4% | 2006 |
| 2007 | 1,610,998 | 1,387,428 | 133,774 | 2,864,652 | 1,610,923 | 612,837 | 220,593 | 2,003,167 | 645,231 | 725,635 | 157,536 | 1,213,330 | 6,081,149 | 9.9% | 2007 |
| 2008 | 1,819,024 | 1,468,062 | 151,290 | 3,135,796 | 1,746,139 | 538,283 | 264,114 | 2,020,308 | 630,710 | 535,960 | 171,360 | 995,310 | 6,151,414 | 1.2% | 2008 |
| 2009 | 2,415,815 | 2,184,417 | 162,951 | 4,437,281 | 2,253,103 | 697,800 | 199,417 | 2,751,486 | 752,699 | 558,679 | 123,209 | 1,188,169 | 8,376,936 | 36.2% | 2009 |
| 2010 | 2,646,504 | 1,747,635 | 201,231 | 4,192,908 | 1,830,556 | 466,799 | 205,950 | 2,091,405 | 743,378 | 509,792 | 150,956 | 1,102,214 | 7,386,527 | -11.8% | 2010 |
| 2011 | 3,037,112 | 1,707,313 | 247,738 | 4,496,687 | 2,305,854 | 656,256 | 263,223 | 2,698,887 | 862,401 | 530,564 | 172,770 | 1,220,195 | 8,415,769 | 13.9% | 2011 |
| 2012 | 3,978,438 | 2,591,117 | 220,923 | 6,348,632 | 3,109,940 | 1,039,716 | 315,783 | 3,833,873 | 949,010 | 704,828 | 180,634 | 1,473,204 | 11,655,709 | 38.5% | 2012 |
| 2013 | 5,039,832 | 3,055,329 | 268,024 | 7,827,137 | 3,996,673 | 1,313,678 | 363,950 | 4,946,401 | 1,203,072 | 937,952 | 146,624 | 1,994,400 | 14,767,938 | 26.7% | 2013 |
| 2014 | 4,346,624 | 2,151,591 | 234,329 | 6,263,886 | 3,379,009 | 706,362 | 431,890 | 3,653,481 | 935,411 | 648,592 | 158,471 | 1,425,532 | 11,342,899 | -23.2% | 2014 |
| 2015 | 4,437,613 | 2,423,182 | 201,390 | 6,659,405 | 3,701,443 | 708,436 | 328,395 | 4,081,484 | 777,273 | 644,274 | 101,656 | 1,319,891 | 12,060,780 | 6.3% | 2015 |
| 2016 | 5,562,218 | 3,614,057 | 240,642 | 8,935,633 | 4,198,692 | 676,987 | 266,589 | 4,609,090 | 848,615 | 736,443 | 81,689 | 1,503,369 | 15,048,092 | 24.8% | 2016 |
| 2017 | 4,411,923 | 3,194,599 | 278,082 | 7,328,440 | 2,821,945 | 519,400 | 346,936 | 2,994,409 | 667,350 | 631,998 | 79,854 | 1,219,494 | 11,542,343 | -23.3% | 2017 |
| 2018 | 4,507,176 | 2,896,381 | 400,172 | 7,003,385 | 2,905,178 | 607,293 | 309,312 | 3,203,159 | 536,119 | 706,648 | 71,994 | 1,170,773 | 11,377,317 | -1.4% | 2018 |
| 2019 Interim | 3,614,982 | 2,561,076 | 230,930 | 5,945,128 | 1,951,898 | 592,214 | 290,768 | 2,253,344 | 480,444 | 743,503 | 65,580 | 1,158,367 | 9,356,839 | -17.8% | 2019 Int. |
| TOTALS | 71,822,756 | 45,216,381 | 5,230,679 | 111,906,058 | 57,265,425 | 15,762,650 | 6,723,950 | 67,344,134 | 26,649,747 | 13,657,007 | 3,677,321 | 34,625,373 | 213,875,765 | | |

Sources: U.S. Firearm production figures from AFMER, Import and Export figures from USITC
NOTE: In order to obtain an estimate for the number of total firearms available in the United States in a given year, NSSF combined U.S. firearm production with firearms imported less firearms exported

## Total Firearm Units Produced for the United States Market Annually



Source: AFMER and U.S. International Trade Commission (USITC)

**INDUSTRY INTELLIGENCE REPORTS**

## Firearms to U.S. Market (1991 – 2019 Interim)



**CUMULATIVE ANNUAL FIREARM PRODUCTION PLUS (+) IMPORTS LESS (-) EXPORTS**

Source: AFMER and U.S. International Trade Commission (USITC)



From 1991 to 2019, more than 213.0 million firearms have been made available to the U.S. market.

| Estimated Number of Semi-Automatic Firearms for U.S. Market 1990 - 2018 | |
|---|---|
| Estimated Semi-Automatic Handguns | 89,000,000 |
| Estimated Semi-Automatic Shotguns | 12,000,000 |
| Estimated Semi-Automatic Rifles | 43,400,000 |
| ESTIMATED TOTAL SEMI-AUTOMATIC FIREARMS 1990 - 2018 | 144,400,000 |
| Sources: USITC, ATF AFMER & NSSF estimates | |

**From 1991 – 2018 the**

the violent crime rate has decreased by → **51.3** percent ▽

and unintentional firearm-related fatalities have declined by → **68.2** percent ▽

Sources: 2018 FBI Uniform Crime Reports and National Safety Council Injury Facts (online, for 2018 data)

# INDUSTRY INTELLIGENCE REPORTS

## KEY FINDINGS

- The latest figures show that 67.9% of U.S. pistol production fell into either the "up to" 9mm calibers (53.7%) or the "up to" .50 calibers (14.2%).
- The 2018 top-25 U.S. firearm manufacturers accounted for 89.6% of the U.S. production total for the year.
- Sturm, Ruger & Company, Inc. topped the list in 2018 accounting for 19.9% of total firearm production in the U.S. reported, followed by Smith & Wesson Corporation, 17.3%; Sig Sauer Inc, 8.3%; Remington Arms Company LLC, 5.8%; Savage Arms, Inc., 4.9%; and Maverick Arms, Inc, 4.1%.
- Firearm-ammunition manufacturing accounted for nearly 12,000 employees producing over $3.9 billion in goods shipped in 2018.

- In 2018, the greatest number of imported pistols came from Austria (927,511) representing 35.2% of all imported pistols. Austria was followed by Brazil with 501,995 or 19.0%, Germany at 11.7% with 307,085 units, and 11.6% were imported from Croatia (307,085).
- Brazil was the source of the greatest number of revolvers imported in 2018 (162,703), followed by Italy with 56,311; Philippines 22,816; and 16,224 imported from Germany.
- The greatest number of shotguns imported in 2018 came from Turkey (342,184), Italy (168,368), and China (111,696); and for rifles, Canada (172,406), Brazil (138,931), and Japan (67,840). Spain (104,701) was the source of the highest of number of muzzleloaders imported, followed by Italy (31,060).

- According to USITC data, the U.S. exported 817,189 total firearms in 2018 as compared to 710,031 in 2017 - an increase of 15.1 percent.
- Approximately 48% of all rifles produced in 2018 were modern sporting rifles.
- According to data in reports such as ATF Firearms Commerce in the United States, ATF Annual Firearms Manufacturing and Exportation Reports and Congressional Research Service, the estimated total number of overall firearms in civilian possession is 433.9 million.

## SOURCES

| | |
|---|---|
| **Total Production** | Detail data source: The 2018 Annual Firearms Manufacturing and Export Report (AFMER). This annual report is prepared by the office of Firearms and Explosives Services Division (FESD), Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF), Washington D.C. (Historical analysis conducted by NSSF.) For purposes of this report only, "Production" is defined as firearms, including separate frames, receivers, actions or barreled actions, manufactured and disposed of in commerce during each calendar year. The ATF's latest full AFMER is for calendar year 2018, since the agency embargoes the data for a period of one year. Production totals data source: The AFMER 2018 as reported through February 28, 2020 -- reviewed/adjusted by NSSF (adjustments are noted on page 2). For more information visit atf.gov/content/about/statistics |
| **Manufacturing Trends** | U.S. Census Bureau: Economic Census, 2018 Annual Survey of Manufactures: Tables. The 2018 data is available through the U.S. Census Bureau web site: https://www.census.gov/programs-surveys/asm/data/tables.html Historical analysis conducted by NSSF. |
| **Firearm Imports for Consumption / Total Exports** | U.S. Department of Commerce and the U.S. International Trade Commission (USITC) - Interactive Tariff and Trade DataWeb: dataweb.usitc.gov U.S. Census Bureau for corrections to import/export data prior to year 2010 may be found at census.gov/foreign-trade/statistics/corrections/index.html |
| **Manufacturers Export** | The 2018 Annual Firearms Manufacturing and Export Report (AFMER)  atf.gov/content/about/statistics |



**NSSF** The Firearm Industry Trade Association

Report provided by NSSF. For additional research materials, please visit nssf.org/research

© 2020 National Shooting Sports Foundation, Inc. All Rights Reserved

Item #30336-20  10/20